```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"
DEF 1.1 BRADLEY, ELDRIDGE JR.
```
---
Including terminated defendants, excluding terminated counsel

---

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  04/17/03
             Closed:  10/14/03
  No. of Defendants:  5
     MJ Case Number:
                AKA:
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
   Needs interpreter:  NO
   Counsel of record:  Mary C. Geddes
                       Federal Public Defender
                       550 W. 7th Avenue, Suite 1600
                       Anchorage, AK 99501
                       907-646-3400
                       FAX 907-646-3408
                       Serve: YES
                        Type: FPD
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Crandon H. Randell
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 1.1 BRADLEY, ELDRIDGE JR.

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 18:371 CONSPIRACY (F) | Sentenced (241-1) |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0088--CR (RRB)
                            "USA V ELDRIDGE BRADLEY JR ET AL"
                            DEF 2.1 ALEXANDER, KENNETH S.
```
---
```
                 Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  04/17/03
              Closed:  10/14/03
  No. of Defendants:  5
     MJ Case Number:  A03-0114--MJ
                 AKA:
     Location status:  U.S. Custody
          Trial date:  07/28/03
          Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  George Blair McCune
                      425 G Street, Suite 620
                      Anchorage, AK 99501
                      907-644-8568
                      Serve: YES
                       Type: CJA
                       Role: Appeal


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Crandon H. Randell
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial


  Counts re: DEF 2.1 ALEXANDER, KENNETH S.
```

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 18:371 CONSPIRACY (F) | Sentenced (242-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"
DEF 3.1 STANDIFIER-ABELL, MARIA

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  04/17/03
              Closed:  10/14/03
  No. of Defendants:   5
    MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:   NO
   Counsel of record:  F. Richard Curtner
                       Federal Public Defender Agency
                       550 W. 7th Avenue, Suite 1600
                       Anchorage, AK 99501
                       907-646-3412
                       FAX 907-646-3480
                       Serve: YES
                        Type: FPD
                        Role: Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Crandon H. Randell
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 3.1 STANDIFIER-ABELL, MARIA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 18:371 CONSPIRACY (F) | Sentenced (214-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0088--CR (RRB)
              "USA V ELDRIDGE BRADLEY JR ET AL"
                  DEF 4.1 BINGHAM, IRIS B.
_____

         Including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  04/17/03
             Closed:  10/14/03
 No. of Defendants:  5
    MJ Case Number:
                AKA:
    Location status:  U.S. Custody
         Trial date:  07/29/03
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Randall S. Cavanaugh
                      Kalamarides & Associates
                      711 H Street, Suite 450
                      Anchorage, AK 99501
                      907-276-2135
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record:  Crandon H. Randell
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 4.1 BINGHAM, IRIS B.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 18:371 CONSPIRACY (F) | Sentenced (243-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"
DEF 5.1 BARTELS, MELISSA

Including terminated defendants, excluding terminated counsel

```
   Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
  Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  04/17/03
            Closed:  10/14/03
No. of Defendants:  5
   MJ Case Number:
               AKA:
   Location status:  U.S. Custody
        Trial date:
        Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  Meredith Appel Ahearn
                     Hagans Ahearn et al
                     310 K Street, Suite 400
                     Anchorage, AK 99501
                     907-276-5294
                     FAX 907-276-8732
                     Serve: YES
                      Type: CJA
                      Role: Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Crandon H. Randell
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 5.1 BARTELS, MELISSA

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 18:371 CONSPIRACY (F) | Sentenced (244-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                 "USA V ELDRIDGE BRADLEY JR ET AL"

                        For all filing dates
```

Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 04/17/03
             Closed: 10/14/03
No. of Defendants: 5


| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 3 | 04/08/03 | [Re: DEF 2] Issued WOA in A03-114MJ (JDR). |
| NOTE - 1 | 04/17/03 | [Re: DEF 1] Issued WOA. |
| NOTE - 2 | 04/17/03 | [Re: DEF 2,3,4,5] Issued: Proposed Trial Date Setting for Arr to CMC for USDJ. |
| NOTE - 4 | 04/17/03 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 4/10/03 in A03-114MJ (JDR). |
| NOTE - 5 | 04/17/03 | [Re: DEF 3,4,5] Issued: Summons. |
| 1 - 1 | 04/17/03 | [Re: DEF 1-5] PLF 1 Indictment. |
| 2 - 1 | 04/17/03 | [Re: DEF 1-5] JDR Grand Jury Minutes re WOA issued re D1; no bail set re D1,2; summons to be issued re D3,4,5; set for Arr & notify USM re D2,3,4,5; def in custody re D2. |
| 3 - 1 | 04/17/03 | [Re: DEF 2] JDR Minute Order re Arr set for 4/21/03 at 1:30 p.m. cc: USA, USM, USPO |
| 4 - 1 | 04/17/03 | [Re: DEF 3] JDR Minute Order re Arr set for 5/21/03 at 9:30 a.m. cc: USA, USM, USPO, M. Standififer w/USM cy |
| 5 - 1 | 04/17/03 | [Re: DEF 4] JDR Minute Order re Arr set for 5/21/03 at 10:00 a.m. cc: USA, USM, USPO, I. Bingham w/USM cy |
| 6 - 1 | 04/17/03 | [Re: DEF 5] JDR Minute Order re Arr set for 5/21/03 at 10:30 a.m. cc: USA, USM, USPO, M. Bartels w/USM cy |
| 7 - 1 | 04/17/03 | [Re: DEF 2] Documents #2 through #7 transferred from: A03-114MJ (JDR). |
| NOTE - 6 | 04/21/03 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 4/18/03. |
| 8 - 1 | 04/21/03 | [Re: DEF 1] Return of WOA executed on 4/18/03 at Anchorage, AK. |
| 9 - 1 | 04/22/03 | [Re: DEF 1] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 4/21/03; Mary Geddes apptd; def pled not guilty; bond set at $7,500 unsecured; def released; PTM's due 5/12/03; trial date tentatively set for 6/2/03. cc: USA, FPD, USM, USPO, Judge Beistline |
| 10 - 1 | 04/22/03 | [Re: DEF 1] Financial Affidavit. |
| 11 - 1 | 04/22/03 | [Re: DEF 1] Appearance bond set at $7,500 unsecured. |
| 12 - 1 | 04/22/03 | [Re: DEF 1] Order setting conditions of release re bond set at $7,500. unsecured. cc: USA, FPD, USM, USPO |
| 13 - 1 | 04/22/03 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 5/12/03; cnsl to meet & confer by 4/24/03. cc: USA, FPD |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                              "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

14 - 1    04/22/03    [Re: DEF 1] JDR Order of Release re def to be released 4/22/03. cc: USA, FPD, USM, USPO

15 - 1    04/22/03    [Re: DEF 2] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 4/21/03; re def to proceed pro se; def pled not guilty; bond set at $7,500 unsecured; def released; PTM's due 5/12/03; trial tentatively set for 6/2/03. cc: USA, K. Alexander, USM, USPO

16 - 1    04/22/03    [Re: DEF 2] Appearance bond set at $7,500. unsecured.

17 - 1    04/22/03    [Re: DEF 2] Order setting conditions of release re bond set at $7,500. unsecured. cc: USA, USM, USPO

18 - 1    04/22/03    [Re: DEF 2] JDR Order regarding preparation for trial re PTM's due 5/12/03. cc: USA

19 - 1    04/22/03    [Re: DEF 2] JDR Order of Release re def released 4/21/03. cc: USA, USM, USPO

20 - 1    04/23/03    [Re: DEF 1-2] RRB Minute Order setting trial by jury for 6/2/03 at 8:30 a.m. and FPTC for 5/29/03 at 10:15 a.m. in a courtroom to be determined. cc: C. Randell, K. Alexander, M. Geddes, USM, USPO, MJ Roberts, jury clerk

21 - 1    04/24/03    [Re: DEF 2] PLF 1 motion on shortened time for WOA.

21 - 2    04/24/03    [Re: DEF 2] AHB Order granting motion on shortened time for WOA (21-1). cc: USA, USM, USPO, K. Alexander w/USM cy

22 - 1    04/24/03    Doc #22 not used.

NOTE - 7  04/25/03   [Re: DEF 2] USM Notice of Arrest; defendant arrested 4/24/03.

23 - 1    04/25/03    [Re: DEF 2] Return of WOA executed at Anchorage, AK on 4/24/03.

24 - 1    04/25/03    [Re: DEF 2] Attorney Appearance of M. Robbins (CJA).

25 - 1    04/28/03    [Re: DEF 2] AHB Order of Detention Pending Trial.  cc: USA, J. Robbins, USM, PO

26 - 1    04/28/03    [Re: DEF 2] AHB Court Minutes [ECR: Caroline Edmiston] of I/A on violation of conditions of pretrial release (held 4/25/03); FPD to appoint CJA cnsl; entry of appearance of J. Michael Robbins FILED; def remanded; order of det pending trial FILED.  cc: USA, J. Robbins, USM, PO, FPD (CJA Clerk)

27 - 1    04/30/03    DEF 2 CJA appointment of Michael J. Robbins.

28 - 1    05/02/03    {SEALED}

29 - 1    05/05/03    [Re: DEF 2] JDR Minute Order re ex parte hrg on ex parte mot to w/d (28-1) set for 5/6/03 at 10:00 a.m. cc: J. Michael Robbins, USM

30 - 1    05/06/03    {SEALED}

31 - 1    05/06/03    [Re: DEF 2] PLF 1 Conference certification.

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                            "USA V ELDRIDGE BRADLEY JR ET AL"
      ──────────────────────────────────────────────────────────────────────────
                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 32 - 1 | 05/06/03 | [Re: DEF 1] PLF 1 Conference certification. |
| 33 - 1 | 05/09/03 | [Re: DEF 1,2] PLF 1 motion to continue trial on shortened time w/att aff |
| 33 - 2 | 05/09/03 | [Re: DEF 1-2] PLF 1 motion for shortened time |
| 34 - 1 | 05/09/03 | USM Return of svc of summons re: DEF 3 executed 5/6/03. |
| 35 - 1 | 05/09/03 | USM Return of svc on summons re: DEF 5 executed on 5/6/03. |
| 36 - 1 | 05/09/03 | USM Return of svc on summons re: DEF 4 executed on 5/08/03. |
| 37 - 1 | 05/12/03 | [Re: DEF 1-2] RRB Order granting motion for shortened time (33-2); hrg set for 05/22/03 at 1:15 p.m. re: trial date review hrg. cc: cnsl |
| 38 - 1 | 05/12/03 | DEF 1 motion on shortened time to ext PTM's deadline w/att aff. |
| 39 - 1 | 05/12/03 | DEF 2 motion to compel discovery w/att aff. |
| 40 - 1 | 05/12/03 | DEF 2 motion to quash arrest warrant w/att aff. |
| 41 - 1 | 05/12/03 | DEF 2 motion for review of MJ's detention order w/att aff. |
| 42 - 1 | 05/12/03 | DEF 2 Letter to Michael Robbins. |
| 43 - 1 | 05/12/03 | DEF 2 motion to dismiss Indt & Criminal Complaint. |
| 44 - 1 | 05/12/03 | DEF 2 motion to quash search warrant, preliminary hearing & GJ Indt & CR Complaint. |
| 45 - 1 | 05/14/03 | [Re: DEF 1] JDR Minute Order granting motion on shortened time to ext PTM's deadline (38-1); PTM's due 5/20/03. |
| 46 - 1 | 05/15/03 | DEF 2 response to PLF 1 motion to continue trial on shortened time (33-1) |
| 46 - 2 | 05/15/03 | DEF 2 motion for severance. |
| 47 - 1 | 05/15/03 | DEF 2 motion for copy of transcript of preliminary examination. |
| 48 - 1 | 05/15/03 | DEF 2 motion for copy of transcript of grand jury. |
| 49 - 1 | 05/15/03 | DEF 2 Notice of Intent to Amend Motion to Dismiss Indt, & Complaint, & Motion to Quash Search Warrant(s), Prelim Hrg & Grand Jury Hrg. |
| 50 - 1 | 05/16/03 | DEF 2 Objection to U.S. District Court & Govt conducting official hrg w/o attendance of accused, & crts' denial of accused attending official hrgs. |
| 51 - 1 | 05/19/03 | DEF 2 proof of service re: DEF 1 motion to dismiss Indt & Criminal Complaint. (43-1), DEF 2 motion to quash search warrant, preliminary hearing & GJ Indt & CR Complaint. (44-1) |
| 52 - 1 | 05/19/03 | DEF 2 Affidavit (w/orig signature) re: DEF 1 motion to dismiss Indt & Criminal Complaint. (43-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                              "USA V ELDRIDGE BRADLEY JR ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 53 - 1 | 05/19/03 | DEF 2 Objection to U.S. District Court and Government conducting official heaing w/out attendance if accused aand court denial of accused attending official hearings. |
| 54 - 1 | 05/20/03 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion to compel discovery w/att aff. (39-1), DEF 2 motion to quash arrest warrant w/att aff. (40-1), DEF 2 motion for review of MJ's detention order w/att aff. (41-1), DEF 2 motion to dismiss Indt & Criminal Complaint. (43-1), DEF 2 motion for severance. (46-2), DEF 2 motion for copy of transcript of preliminary examination. (47-1). |
| 54 - 2 | 05/20/03 | [Re: DEF 2] PLF 1 reply to opposition to [Re: DEF 1,2] PLF 1 motion to continue trial on shortened time (33-1). |
| 55 - 1 | 05/20/03 | DEF 2 motion for order directing clerk to produce cy of court case file to accused. |
| 56 - 1 | 05/20/03 | DEF 2 motion for order directing clerk to waive photo copy fee's. |
| 57 - 1 | 05/21/03 | [Re: DEF 3] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on Indt hld 5/21/03; FPD to appt CJA cnsl; cont arr set for 5/22/03 at 11:00 a.m.; trial date review hrg set for 5/22/03 at 1:15 p.m. before Judge Beistline; bond set at $5,000. unsecured. cc: USA, FPD CJA Clerk, B. Carey, USM, USPO, Judge Beistline |
| 58 - 1 | 05/21/03 | [Re: DEF 3] Financial Affidavit. |
| 59 - 1 | 05/21/03 | [Re: DEF 3] Appearance bond of $5,000 unsecured. |
| 60 - 1 | 05/21/03 | [Re: DEF 3] Order setting conditions of release re bond set at $5,000. unsecured. cc: USA, FPD CJA Clerk, B. Carey, USM, USPO |
| 61 - 1 | 05/21/03 | DEF 2 motion for order to allow leave of court to amend mot to quash SW prelim hrg & grant jury; mot to dismiss Indt & complaint. |
| NOTE - 8 | 05/22/03 | [Re: DEF 3] Issued WOA. |
| NOTE - 9 | 05/22/03 | [Re: DEF 5] Issued WOA. |
| 62 - 1 | 05/22/03 | [Re: DEF 5] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on Indt hld 5/21/03; CJA cnsl to be apptd; def pled not guilty; trial date review hrg set for 5/22/03 at 1:15 p.m. before Judge Beistline; bond set at $5,000. unsecured. PTM's due 6/5/03. cc: USA, FPD CJA Clerk, M. Ahearn, USM, USPO, Judge Beistline |
| 63 - 1 | 05/22/03 | [Re: DEF 5] Financial Affidavit. |
| 64 - 1 | 05/22/03 | [Re: DEF 5] Appearance bond set at $5,000. unsecured. |
| 65 - 1 | 05/22/03 | [Re: DEF 5] Order setting conditions of release re bond set at $5,000. unsecured. cc: USA, FPD CJA Clerk, M. Ahearn, USM, USPO |
| 66 - 1 | 05/22/03 | [Re: DEF 5] JDR Order regarding preparation for trial re cnsl to meet & confer by 5/23/03; PTM's due 6/5/03. cc: USA, FPD CJA Clerk, M. Ahearn |
| 67 - 1 | 05/22/03 | [Re: DEF 4] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on Indt hld 5/21/03; CJA cnsl to be apptd; def pled not guilty; trial date |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | review hrg set for 5/22/03 at 1:15 p.m. before Judge Beistline; bond set at $5,000. unsecured; PTM's due 6/5/03. cc: USA, FPD CJA Clerk, R. Cavanaugh, USM, USPO, Judge Beistline |
| 68 - 1 | 05/22/03 | [Re: DEF 4] Appearance bond set at $5,000. unsecured. |
| 69 - 1 | 05/22/03 | [Re: DEF 4] Order setting conditions of release re bond set at $5,000. unsecured. cc: USA, FPD CJA Clerk, R. Cavanaugh, USM, USPO |
| 70 - 1 | 05/22/03 | [Re: DEF 4] JDR Order regarding preparation for trial re cnsl to meet & confer by 5/23/03; PTM's due 6/5/03. cc: USA, FPD CJA Clerk, R. Cavanaugh |
| 71 - 1 | 05/22/03 | DEF 2 amended motion to motion to quash search warrant, preliminary hearing & GJ Indt & CR Complaint. |
| 72 - 1 | 05/22/03 | [Re: DEF 2] JDR Minute Order denying motion for order to allow leave of court to amend mot to quash SW prelim hrg & grant (sic) jury; mot to dismiss Indt & complaint (61-1). cc: USA, K. Alexander |
| 73 - 1 | 05/22/03 | [Re: DEF 2] JDR Minute Order re def's mot for review of Magistrates' det order (41-1) deemed as an appeal if the MJ's det order & is referred to USDJ. cc: USA, K. Alexander, Judge Beistline |
| 74 - 1 | 05/22/03 | [Re: DEF 5] CJA appointment of M. Ahearn. |
| 75 - 1 | 05/22/03 | [Re: DEF 4] CJA appointment of R. Cavanaugh. |
| 76 - 1 | 05/22/03 | [Re: DEF 3] CJA appointment of C. Williams. |
| 77 - 1 | 05/22/03 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for severance (46-2). |
| NOTE - 10 | 05/23/03 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 5/23/03. |
| NOTE - 11 | 05/23/03 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 5/23/03. |
| 78 - 1 | 05/23/03 | DEF 1 Unopposed motion on shortened time to eliminate electronic monitoring w/att aff. |
| 79 - 1 | 05/23/03 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr on Indt hld 5/22/03; hrg cont to 5/23/03 at 10:00 a.m. cc: USA, B. Carey, USM, USPO |
| 80 - 1 | 05/23/03 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr on Indt hld 5/23/03; def did not appear; warrant prev issued will remain outstanding. cc: USA, W. Carey, USM, USPO |
| 81 - 1 | 05/23/03 | [Re: DEF 1-5] RRB Court Minutes [ECR: Robin Carter] Trial date review hearing held 5/22/03. Gov to file a response to motion to sever by COB 5/23/03. TBJ set for 7/29/03 if mot to sever is denied. If mot to sever is granted an earlier trial date will be set. Court to issue written order setting a final pretrial conf date. Mr. Carey to make arrangements to be telephonic. TBJ set 6/2/03 and fptc set for 5/29/03 are vacated. cc: AUSA, FPD, K. Alexander, W. Carey, R. Cavanaugh, M. Ahearn, MJ Roberts, Jury Clerk |
| 82 - 1 | 05/23/03 | Initial R&R re: DEF 2 motion to dismiss Indt & Criminal Complaint (43-1); Recommended be denied; Objections due NOON 06/02/03. Reply due NOON 06/09/03. cc: USA, K. Alexander, Judge Beistline |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                         "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 83 - 1 | 05/23/03 | [Re: DEF 2] JDR Order granting/denying motion to compel discovery (39-1), motion to quash arrest warrant (40-1), motion for copy of transcript of preliminary examination (47-1). cc: USA, K. Alexander |
| 84 - 1 | 05/23/03 | [Re: DEF 2] JDR Minute Order re def's mot to quash SW (71A-1) is construed as a mot to suppress the fruits of the search of a 1999 Ford Taurus; govt's oppo due 6/2/03; the crt will reserve 6/4/03 at 9:30 a.m. for an evident hrg. cc: USA, K. Alexander |
| 85 - 1 | 05/23/03 | [Re: DEF 1-5] RRB Minute Order setting trial by jury for 7/29/03 at 8:30 a.m. and FPTC for 7/22/03 at 8:30 a.m. in a courtroom to be determined. cc: AUSA, FPD, W. Carey, K. Alexander, R. Cavanaugh, M. Ahearn, USM, USPO, MJ Roberts, jury clerk |
| 86 - 1 | 05/23/03 | [Re: DEF 4] PLF 1 Conference Certification. |
| 87 - 1 | 05/23/03 | [Re: DEF 5] PLF 1 Conference Certification. |
| 88 - 1 | 05/23/03 | [Re: DEF 3] PLF 1 Conference Certification. |
| 89 - 1 | 05/23/03 | [Re: DEF 2] JDR Minute Order denying motion to quash search warrant, preliminary hearing & GJ Indt & CR Complaint (44-1). cc: USA, K. Alexander |
| 90 - 1 | 05/27/03 | [Re: DEF 5] Return of WOA at Anchorage, AK on 5/23/03. |
| 91 - 1 | 05/27/03 | [Re: DEF 3] Return of WOA executed at Anchorage, AK 995/23/03. |
| 92 - 1 | 05/28/03 | [Re: DEF 1] JDR Order granting Unopposed motion on shortened time to eliminate electronic monitoring (78-1). cc: USA, FPD, USM, PO |
| 93 - 1 | 05/28/03 | [Re: DEF 2] RRB Order granting motion for review of MJ's detention order (41-1). cc: C. Randell, K. Alexander, M. Geddes, W. Carey, R. Cavanaugh, M. Ahearn, USM, USPO, MJ Roberts |
| 94 - 1 | 05/29/03 | [Re: DEF 5] JDR Court Minutes [ECR: Caroline Edmiston] re I/A on violation of pretrial release (held 5/27/03); def detained. cc: USA, M. Ahearn, USM, USPO |
| 95 - 1 | 05/29/03 | [Re:DEF 5] JDR Order of Detention Pending Trial. cc: USA, M. Ahearn, USM, USPO |
| 96 - 1 | 05/29/03 | [Re: DEF 3] JDR Court Minutes [ECR: Caroline Edmiston] re I/A on violation of pretrial release & cont arr on Indt hld 5/27/03; def pled not guilty; def detained; PTM's due 6/11/03. cc: USA, W. Carey, USM, USPO. Judge Beistline |
| 97 - 1 | 05/29/03 | [Re: DEF 3] JDR Order of Detention Pending Trial. cc: USA, B. Carey, USM, USPO |
| 98 - 1 | 05/29/03 | [Re: DEF 3] JDR Order regarding preparation for trial re cnsl to meet & confer by 5/27/03; PTM's due 6/11/03. cc: USA, B. Carey |
| 98A- 1 | 05/29/03 | DEF 2 reply to opposition (response) to DEF 2 motion to compel discovery (39-1), DEF 2 motion to quash arrest warrant (40-1), DEF 2 motion for review of MJ's detention order (41-1), DEF 2 motion to dismiss Indt & Criminal Complaint (43-1), DEF 2 motion for severance (46-2), DEF 2 motion for copy of transcript of preliminary examination (47-1). |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                             "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 98A- 2 | 05/29/03 | DEF 2 motion to reject governments' response to motions. |
| 99 - 1 | 05/30/03 | [Re: DEF 2] JDR Minute Order that govt may not have been served w/cy of dkt 48 or 71; govt to file any response to those mots by COB 6/3/03; Def 2 reminded that any pleadings filed must be served on govt and must contain cert/statement of service; failure to complay may result in summary denial of any relief requested.  cc: USA, Def |
| 100 - 1 | 05/30/03 | DEF 2 motion for issuance of summons w/att exhs. |
| 101 - 1 | 05/30/03 | DEF 2 reply to opposition to DEF 2 motion for severance (46-2). |
| NOTE - 12 | 06/02/03 | {SEALED} |
| 102 - 1 | 06/02/03 | [Re: DEF 1-5] (Amended) RRB Court Minutes [ECR: Robin Carter] Trial date review hearing held 5/22/03.  D2's mot to serve due by 5/23/03. Court issued warrants for D2 & D5.  TBJ is set for 7/29/03 if mot to sever is denied.  FPTC set 5/29/03 and TBJ set for 6/2/03 are vacated.  Mr. Alexander to serve the gov with all documents, and directed the rest of the parties to keep apprised of Mr. Alexander's filings.  cc: C. Randell, M. Geddes, K. Alexander,W. Carey, R. Cavanaugh, M. Ahearn, USM, USPO, MJ Roberts, JC |
| 103 - 1 | 06/02/03 | {SEALED} |
| 104 - 1 | 06/02/03 | DEF 2 Objections to MJ Order re pretrial motions. |
| 105 - 1 | 06/03/03 | Initial R&R re: DEF 2 motion for severance (46-2); Recommended be denied; Objections due NOON 06/16/03. Reply due NOON 06/23/03. cc: USA, K. Alexander, Judge Beistline |
| 106 - 1 | 06/03/03 | [Re: DEF 2] PLF 1 motion (ex parte) on shortened time to enlarge time to response & cont evident hrg w/att decla |
| 107 - 1 | 06/03/03 | [Re: DEF 2] PLF 1 motion on shortened time to quash subpoena issue to FBI Agent Colton Seale w/att exh. |
| 108 - 1 | 06/03/03 | DEF 4 Attorney Appearance of Randall S. Cavanaugh. |
| 109 - 1 | 06/03/03 | DEF 2 motion to submit jury questionnaire w/att questionnaire. |
| 110 - 1 | 06/04/03 | [Re: DEF 2] JDR Order granting motion on shortened time to enlarge time to response & cont evident hrg (106-1); govt's responses to def's mot seeking access to the GJ transcript & & amended mot to "Quash SW, Prelim hrg, GJ Indt & CR Complaint" are now due 6/20/.03; evident hrg on mot to suppress cont to 7/1/03 at 10:00 a.m. cc: USA, K. Alexander, USM, USPO |
| 111 - 1 | 06/04/03 | [Re: DEF 2] JDR Minute Order re def's oppo to govt's mot to quash subpoena due 6/18/03; govt's reply due 6/23/03. cc: USA, K. Alexander |
| 112 - 1 | 06/10/03 | [Re: DEF 2] JDR Minute Order denying motion for order directing clerk to produce cy of court case file to accused (55-1), motion to reject governments' response to motions (98A-2); granting motion for order directing clerk to waive photo copy fee's (56-1). cc: USA, K. Alexander |
| 113 - 1 | 06/17/03 | DEF 2 objection to R&R re: DEF 2 motion to dismiss Indt & Criminal Complaint (43-1); DEF 2 motion for severance (46-2) w/att exhs. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                            "USA V ELDRIDGE BRADLEY JR ET AL"
```

|  | For all filing dates |
|--|--|

| Document # | Filed | Docket text |
|---|---|---|
| 113 - 2 | 06/17/03 | DEF 2 opposition to [Re: DEF 2] PLF 1 motion on shortened time to quash subpoena issue to FBI Agent Colton Seale (107-1) w/att exhs. |
| 113 - 3 | 06/17/03 | DEF 2 Objections to Magistrate's Orders & District Court's Affirmations & Orders w/att exhs. |
| 113 - 4 | 06/17/03 | DEF 2 Answer's to governments' responses, motions, & complait of professional, official, and prosecutorial misconduct w/att exhs. |
| 114 - 1 | 06/19/03 | [Re: DEF 2] RRB Minute Order denying motion to submit jury questionnaire (109-1).  cc: cnsl |
| 115 - 1 | 06/20/03 | [Re: DEF 2] RRB Minute Order denying motion to dismiss Indt & Criminal Complaint (43-1).  cc: C. Randell, M. Geddes, K. Alexander, W. Carey, R. Cavanaugh, M. Ahearn |
| 116 - 1 | 06/24/03 | DEF 5 motion for bail review w/att exhs. |
| 117 - 1 | 06/24/03 | [Re: DEF 1] PLF 1 Plea Agreement. |
| 118 - 1 | 06/25/03 | [Re: DEF 5] PMP Order granting motion for bail review (116-1); Bail Review hrg set for 6/27/03 at 11:00 a.m. cc: USA, M. Ahearn, USM, USPO |
| 119 - 1 | 06/26/03 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for copy of transcript of grand jury (48-1). |
| 120 - 1 | 06/27/03 | [Re: DEF 5] PMP Court Minutes re Bail Review Hrg hld 6/27/03; def released. cc: USA, M. Ahearn, USM, USPO |
| 121 - 1 | 06/27/03 | [Re: DEF 5] Order setting conditions of release; Loreen Jones appoved as 3rd party custodian. cc: USA, M. Ahearn, USM, USPO |
| 122 - 1 | 06/27/03 | [Re: DEF 5] Cy of PMP Order of Release. cc: USA, M. Ahearn, USM, USPO |
| 123 - 1 | 06/27/03 | DEF 3 motion for bail review hearing. |
| 124 - 1 | 06/30/03 | [Re: DEF 2] RRB Minute Order denying motion for severance and defs' motion to continue trial (46-2).  cc: C. Randell, M. Geddes, K. Alexander, W. Carey, R. Cavanaugh, M. Ahearn, MJ Roberts, USM, USPO |
| 125 - 1 | 06/30/03 | [Re: DEF 2] JDR Minute Order re govt;s mot to quash subpoenas will be addressed at the evident hrg set for 7/1/03 at 10:00 a.m. cc: USA, K. Alexander |
| 126 - 1 | 06/30/03 | [Re: DEF 3] JDR Minute Order granting motion for bail review hearing (123-1); Bail Review hrg set for 7/1/03 at 3:00 p.m. cc: USA, B, Carey, USM, USPO |
| 127 - 1 | 07/02/03 | [Re: DEF 2] JDR Court Minutes [ECR: Dan Maus] re Evident Hrg on Def's mot to Suppress the Fruits of a 1999 Ford Taurus (#71) & Hrg on Govt's Mot to Quash Subpoenas (#107) hld 7/1/03; def's oral mot for a document examiner & oral mot to subpoena State Crt Judge Samuel D. Adams DENIED; def's oral mot for extended law library time at the CIPT Facility to 3 sessions a day DENIED; terminating in light of this order: motion on shortened time to quash subpoena issue to FBI Agent Colton Seale (107-1); taking under advisement motion amended motion to motion to quash search warrant, preliminary hearing (71-1) w/att witness & exh list. cc: USA, K. Alexander |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                        "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

128 -   1   07/02/03   [Re: DEF 2] JDR Minute Order re should def renew his request for the crt to order the jail facility to ext his library privileges from 1 session a day to 3 sessions a day, his request should be a written motion stating his particular reasons why he claims that his right to a fair trial necessitates ext library privileges. cc: USA, K. Alexander

129 -   1   07/02/03   [Re: DEF 2] JDR Order denying motion for copy of transcript of grand jury (48-1). cc: USA, K. Alexander

130 -   1   07/02/03   [Re: DEF 3] JDR Court Minutes [ECR: Elisa Singleton] re Bail Review Hrg hld 7/1/03; def released. w/att exh & witness list. cc: USA, B. Carey, USM, USPO

131 -   1   07/02/03   [Re: DEF 3] Order setting conditions of release. cc: USA, B. Carey, USM, USPO

132 -   1   07/02/03   [Re: DEF 3] Copy of JDR Order of Release re def released 7/2/03. cc: USA, B. Carey, USM, USPO

133 -   1   07/02/03   [Re: DEF 1] RRB Minute Order re: change of plea hearing is set for 7/3/03 at 8:30 a.m. in a courtroom to be determined.  cc: C. Randell, M. Geddes, USM, USPO, MJ Roberts

134 -   1   07/03/03   [Re: DEF 1] RRB Court Minutes [ECR: Elisa Singleton] COP held 7/3/03. Def change plea to guilty on count 1 of the Indictment.  Court accepted plea.  Def referred to the P.O. for presentence report.  Detention continued.  IOS set for 9/16/03 at 9:30 a.m.    FPTC set 7/22/03 & TBJ set 7/29/03 are vacated as to this def only.  cc: C. Randell, M. Geddes, USM, USPO, MJ Roberts, JC

135 -   1   07/03/03   Final R&R re: DEF 2 motion for severance (46-2) and Order re Omnibus Requestes (113-1); MJ declines to modify recommendation that mot be denied. cc: USA, K. Alexander, Judge Beistline

136 -   1   07/03/03   DEF 2 motion for evidentiary hearing to suppress FBI search warrants.

137 -   1   07/03/03   DEF 2 motion for copy of transcript of 7/1/03 evidentiary hrg.

137A-   1   07/03/03   DEF 2 Appeal case to USDJ (of MJ denial of appearance of material witnesses for evidentiary hearing(#127?) and denial of order for extended access to CIPT facility law library (#128))

137B-   1   07/08/03   DEF 2 motion for copy of transcripts of suppress hearing of 7/1/03 at 10:30,  accused unable to pay or give security for transcripts

137C-   1   07/08/03   DEF 2 motion to further hearings & proceedings before trial judge

137D-   1   07/08/03   DEF 2 Appeal case to USDJ from the final judgment, from denial of subpoena of witnesses at trial, relief from judicial prosecutorial and official misconduct, and denial to sever trial of defs; entered 6/30 and 7/1. cc: USA, K. Alexander, Judge Beistline, MJ Roberts

138 -   1   07/09/03   [Re: DEF 2] JDR Minute Order re govt's oppos to def's motions (136-1 & 137-1) due NOON 7/11/03.

138A-   1   07/09/03   DEF 2 Appeal case to USDJ of MJ denial of subpoena of witnesses at trial, relief from judical misconduct, and denial to sever trial of defs. cc: USA, K. Alexander, Judge Beistline, MJ Roberts

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                           "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

139 - 1   07/10/03   (Rescinded Per Court Minutes DKT 174) [Re: DEF 2] Clerk's Notice re notice of appeal at #137A; transcript or tape order due 10 days. cc: USA, K. Alexander, Judge Beistline

140 - 1   07/10/03   (Rescinded Per Court Minutes DKT 174) [Re: DEF 2] Clerk's Notice re notice of appeal at #137D; transcript or tape order due 10 days. cc: USA, K. Alexander, Judge Beistline

141 - 1   07/10/03   (Rescinded Per Court Minutes DKT 174) [Re: DEF 2] Clerk's Notice re notice of appeal at #138A; tape/transcript order due 10 days. cc: USA, K. Alexander, Judge Beistline

142 - 1   07/10/03   DEF 3 Notice of Intent to change plea.

143 - 1   07/11/03   [Re: DEF 2] Transcript re: Evidentiary hearing (dkt #71) held 7/1/03.

144 - 1   07/11/03   [Re: DEF 2] PLF 1 opposition to DEF 2 motion for evidentiary hearing to suppress FBI search warrants. (136-1), DEF 2 motion for copy of transcript of 7/1/03 evidentiary hrg. (137-1).

145 - 1   07/15/03   [Re: DEF 3] RRB Minute Order re: a COP hearing is set for 7/16/03 at 9:30 a.m. in a courtroom to be determined. cc: C. Randell, W. Carey, USM, USPO, MJ Roberts

146 - 1   07/15/03   [Re: DEF 3] PLF 1 Plea Agreement.

147 - 1   07/15/03   DEF 2 motion for proposed jury instruction.

148 - 1   07/15/03   DEF 2 motion for issuance of subpoenas for witness's and records for accused unable to pay or give security w/att subpoenas.

149 - 1   07/15/03   DEF 2 motion for transcript & CD (w/FTR player) of suppression hrg & prelim hrg.

150 - 1   07/16/03   [Re: DEF 2] JDR Minute Order granting/denying motion for transcript & CD (w/FTR player) of suppression hrg & prelim hrg (149-1). cc: USA, K. Alexander, ECR

151 - 1   07/17/03   [Re: DEF 2] AMENDED JDR Minute Order granting/denying motion for transcript & CD (w/FTR player) of suppression hrg & prelim hrg (149-1). cc: USA, K. Alexander, ECR

152 - 1   07/17/03   [Re: DEF 3] RRB Court Minutes [ECR: Robin Carter] PCOP held 7/16/03. Def changed plea to guilty on ct 1 of the Indictment. Court accepted plea. Def referred to the USPO for presentence report. IOS set for 9/16/03 at 1:30 p.m. TBJ set for 7/29/03 Vacated as to this def only. Conditions of release remain as previously set. Court reserved accepting plea agrement until review of the presentence report. cc: C. Randell, W. Carey, USM, USPO, JC

153 - 1   07/17/03   Initial R&R re: DEF 2 amended motion to motion to quash search warrant, preliminary hearing & GJ Indt & CR Complaint (71-1). Recommended be denied. Objections due NOON 07/22/03. Reply due NOON 07/24/03. cc: USA, K. Alexander, Judge Beistline

154 - 1   07/17/03   [Re: DEF 2] JDR Minute Order denying as rendundant motion for copy of transcripts of suppress hearing of 7/1/03 at 10:30, (137B-1); denying as moot motion for evidentiary hearing to suppress FBI search warrants

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | (136-1), motion for copy of transcript of 7/1/03 evidentiary hrg (137-1). cc: USA< K. Alexander |
| 155 - 1 | 07/17/03 | [Re: DEF 2] PLF 1 Notice of intent to use digital evidence presentation system. |
| 156 - 1 | 07/17/03 | [Re: DEF 5] PLF 1 Plea Agreement. |
| 157 - 1 | 07/17/03 | [Re: DEF 4] PLF 1 Plea Agreement. |
| 158 - 1 | 07/17/03 | DEF 2 motion for reconsideration for submition of jury instructions w/att exhs. |
| 158A- 1 | 07/17/03 | DEF 2 reply to opposition to DEF 2 motion for evidentiary hearing to suppress FBI search warrants (136-1). |
| 159 - 1 | 07/18/03 | {SEALED} |
| 160 - 1 | 07/18/03 | [Re: DEF 5] RRB Minute Order re: PCOP hearing is set for 7/22/03 at 9:00 a.m. in a courtroom to be determined.  cc: C. Randell, M. Ahearn, USM, USPO, MJ Roberts |
| 161 - 1 | 07/18/03 | [Re: DEF 4] RRB Minute Order re: PCOP hearing is set for 7/22/03 at 10:00 a.m. in a courtroom to be determined.  cc: C. Randell, R. Cavanaugh, USM, USPO, MJ Roberts |
| 162 - 1 | 07/18/03 | [Re: DEF 2] JDR Minute Order re govt to file by NOON 7/21 a notice which shall identify by date & case # and Federal Serach Warrant(s) related to the prosecution of this case. cc: USA, K. Alexander |
| 163 - 1 | 07/18/03 | DEF 5 Request for hearing to set a change of plea & inter to change her plea. |
| 164 - 1 | 07/21/03 | [Re: DEF 2] PLF 1 Notice re: Federal Warrants. |
| 165 - 1 | 07/21/03 | [Re: DEF 2] JDR Order re clerk to order a transcript of prelim hrg on an expedited basis & furnish a cy to def at no cost to him. cc: USA, K. Alexander, ECR |
| 166 - 1 | 07/21/03 | [Re: DEF 2] JDR Order denying motion for evidentiary hearing to suppress FBI search warrants (136-1). cc: USA, K. Alexander |
| 167 - 1 | 07/22/03 | [Re: DEF 2] PLF 1 Proposed Voir Dire. |
| 168 - 1 | 07/22/03 | [Re: DEF 2] PLF 1 Proposed Jury Instructions. |
| 169 - 1 | 07/22/03 | [Re: DEF 2] PLF 1 Trial Memorandum. |
| 170 - 1 | 07/22/03 | [Re: DEF 4] RRB Court Minutes [ECR: Denali Elmore] PCOP hearing held 7/22/03.  Def changed plea to guilty on count 1 of the Indictment. Court accepted plea.  Def referred to P.O. for presentence report.  IOS set for 10/10/03 at 9:30 a.m.   Conditions of release remaim as previously set.  FPTC & TBJ are vacated as to this def only.  cc: C. Randell, R. Cavanaugh, USM, USPO, JC |
| 171 - 1 | 07/22/03 | [Re: DEF 5] RRB Court Minutes [ECR: Denali Elmore] PCOP hearing held 7/22/03.   Def changed plea to guilty on count 1 of the Indictment. Court accepted plea.  Def referred to the P.O. for presentence report. IOS set for 10/10/03 at 8:30 a.m.  Conditions of release remain as |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | previously set.  FPTC and TBJ vacated.  cc: C. Randell, M. Ahearn, USM, USPO, JC |
| 172 - 1 | 07/23/03 | [Re: DEF 2] RRB Minute Order re: to the extent that it does not conflict with facility policy, the court hereby recommends that def Alexander be permitted upt to three sessions per day in the law Library to prepare for his trial scheduled to commence 7/28/03.  cc: C. Randell, K. Alexander, USM, USPO |
| 173 - 1 | 07/23/03 | [Re: DEF 2] Transcript re: Preliminary /detention hrg held 4/17/03 (A03-0114MJ). |
| 174 - 1 | 07/24/03 | [Re: DEF 2]. RRB Court Minutes [ECR: Denali Elmore] re: FPTC held 7/22/03.  TBJ set for 7/29/03 is vacated and reset for 7/28/03 at 8:30 a.m.  Defendant declined appointed counsel or standby counsel.  Court rescinded Clerk's Notices at dkts 139, 140 & 141. Def's request to call an expert fingerprint witness denied.  Court accepted def's subpoenas.  Minute order to issue allowing def extended hours in the law library.  cc: C. Randell, K. Alexander, USM, USPO, JC |
| NOTE - 13 | 07/28/03 | Issued: Writ of Habeas Corpus Ad Testificandum re Robert W. Lloyd Jr. |
| NOTE - 14 | 07/28/03 | Issued: Subpoena re: Robert W. Lloyd Jr. |
| 175 - 1 | 07/28/03 | [Re: DEF 2] RRB Order granting motion for issuance of subpoenas for witness's and records for accused unable (148-1). cc: C. Randell, K. Alexander, USM |
| 176 - 2 | 07/28/03 | DEF 2 Response to Order re: Transcript of july 21, 2003, Motion to Suppress Federal seach warrants, for tape July 1, 2003, Suppression hearing, (unsigned document). |
| 177 - 1 | 07/28/03 | DEF 4 Stipulation to change conditions of release. |
| 178 - 1 | 07/29/03 | [Re: DEF 2] RRB Court Minutes [ECR: Caroline Edmiston/Denali Elmore] TBJ Day Held 7/28/03.  Jury selected; oath administered.  Opening statements heard. Court recessed to reconvene 7/29/03 at 8:15 a.m..  Jury Panel record attached.  cc: C. Randell, K. Alexander |
| 179 - 1 | 07/29/03 | USM Return of svc of writ of HC Ad Testificandum re:Robert W. Lloyd Jr. unserved. |
| 180 - 1 | 07/29/03 | DEF 5 motion (Request) for modification of third party custodial release. |
| 181 - 1 | 07/30/03 | [Re: DEF 2] RRB Court Minutes [ECR: Denali Elmore] TBJ Day 2 held 7/29/03.  Court recessed to reconvene 7/30/03 at 8:15 a.m.  cc: C. Randell, K. Alexander |
| 182 - 1 | 07/30/03 | [Re: DEF 2] PLF 1 Supplemental Proposed Jury Instructions/ |
| 183 - 1 | 07/30/03 | [Re: DEF 5] RRB Order setting hearing 8/1/03 at 8:30 a.m. re: defs motion to modify her third party custodial relese.  cc: C. Randell, M. Ahearn, USM, USPO |
| 184 - 1 | 07/30/03 | [Re: DEF 4] RRB Order granting stipulation to change conditions of release (177-1).  Def is allowed to travel to Las Vegas, Nevada from 8/6/03 through 8/10/03.  The remainder of defs release conditions shall continue.  Def shall not consume illegal substances and must return to |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Alaska on or before 8/11/03.  cc: C. Randell, R. Cavanaugh, USM, USPO |
| 185 - 1 | 07/31/03 | [Re: DEF 2] RRB Court Minutes [ECR: Denali Elmore] TBJ day 3 held 7/30/03.<br>Court recessed to reconvene 7/31/03 at 8:15 a.m.  cc: C. Randell, K. Alexander |
| 186 - 1 | 07/31/03 | [Re: DEF 5] RRB Minute Order re: hrg re: D5's motion for modification of third party custodial release previously set for 8:30 a.m., 8/1/03 will now be held 8/1/03 at 8:15 a.m.  cc: C. Randell, M. Ahearn, USM, USPO |
| 187 - 1 | 08/01/03 | [Re: DEF 2] RRB Court Minutes [ECR: Denali Elmore] TBJ Days 4 held 7/31/03. Plaintiff rested.  Court recessed to reconvene 8/1/03 at 8:30 a.m., jury note attached.  cc: C. Randell, K. Alexander |
| 188 - 1 | 08/01/03 | [Re: DEF 5] RRB Court Minutes [ECR: Denali Elmore] hrg re: mot at dkt 180 held 8/1/03.  Court granted motion (Request) for modification of third party custodial release (180-1).  Harry Bartels approved as additional third party custodian. Def's request to attend Stepping Stone treatment sessions outside the custody of her third party custodians granted as stated.  All other conditions of release remain as previously set.  cc: C. Randell, M. Ahearn, USM, USPO |
| 189 - 1 | 08/01/03 | [Re: DEF 5] (Amended) Order setting conditions of release.  cc: C. Randell, M. Ahearn, Def w/cnsl cy, USM, USPO |
| 190 - 1 | 08/01/03 | [Re: DEF 2] RRB Court Minutes [ECR: Denali Elmore] TBJ, Day 5 held 8/1/03.  Closing arguments heard.  Jury panel excused to begin deliberations.  Verdict published. Def found quilty on Count 1 of the Indictment.  Jury Polled. IOS is set for 10/10/03 at 1:30 p.m.  Def referred to the P.O. for preparation of presentence report.  Def's detention continued.   Exhibit list, witness list, and jury notes attached.  cc: C. Randell, K. Alexander, USM, USPO |
| 191 - 1 | 08/01/03 | [Re: DEF 2] Verdict. |
| 192 - 1 | 08/01/03 | [Re: DEF 2] Jury Instructions. |
| 193 - 1 | 08/11/03 | DEF 2 appeal to 9CCA of (190-1) filed 08/01/03. cc:USA, K.Alexander, Judge Beistline, 9CCA, USM |
| NOTE - 15 | 08/12/03 | Transmittal: Forwarded notice of appeal (193-1) to 9CCA. |
| 194 - 1 | 08/12/03 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (193-1) cc:USA, K. Alexander, USM, ECR, 9CCA (original), Judge Beistline |
| 195 - 1 | 08/13/03 | DEF 3 motion for bail review hearing. |
| 196 - 1 | 08/15/03 | DEF 2 motion for order granting leave to proceed on appeal in forma pauperis  w/att aff. |
| 197 - 1 | 08/15/03 | DEF 2 motion for copy of copy of transcript of jury trial, accused unable to pay or give security for transcripts. |
| 198 - 1 | 08/18/03 | DEF 2 Notice of transcript designation. |
| 199 - 1 | 08/18/03 | DEF 2 Transcript Designation/Order Form re: notice of appeal transcripts ordered  (193-1). cc:ecr |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 200 - 1 | 08/21/03 | DEF 3 Notice of Government's non-opposition to def's bail request for bail modification. |
| 201 - 1 | 08/22/03 | [Re: DEF 3] RRB Minute Order re: Bail hearing is set for 8/28/03 at 10:30 a.m. in a courtroom to be determined.  cc: C. Randell, W. Carey, USM, USPO |
| 202 - 1 | 08/28/03 | [Re: DEF 3] RRB Court Minutes [ECR: Robin Carter] Bail review hearing held 8/28/03.  Def's oral motion to modify conditions of release to terminate the requirement for a third party custodian granted.  All other previously ordered conditions remain as set.   cc: C. Randell, W. Carey, USM, USPO |
| 203 - 1 | 08/29/03 | [Re: DEF 1] RRB Minute Order re: IOS set 9/16/03 is reset for 10/10/03 at 11:00 a.m. in a courtroom to be determined.  cc: C. Randell, M. Geddes, USM, USPO |
| NOTE - 16 | 09/04/03 | [Re: DEF 3] Issued WOA |
| NOTE - 17 | 09/04/03 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 9/4/03. |
| 204 - 1 | 09/04/03 | [Re: DEF 3] PLF 1 motion for arrest warrant on shortened time |
| 205 - 1 | 09/04/03 | [Re: DEF 3] RRB Order granting motion for arrest warrant on shortened time (204-1). cc: USA, USM, PO |
| 206 - 1 | 09/04/03 | DEF 5 motion for modification of 3rd party custodial release. |
| 207 - 1 | 09/05/03 | [Re: DEF 3] RRB Court Minutes [ECR: Caroline Edmiston] re I/A on violat of bail cond's hld 9/5/03; def detained. cc: USA, B. Carey, USM, USPO |
| 208 - 1 | 09/05/03 | [Re: DEF 3] RRB Order of Detention Pending IOS. cc: USA, B. Carey, USM, USPO |
| 209 - 1 | 09/09/03 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 210 - 1 | 09/09/03 | DEF 3 Sentencing Memorandum. |
| 211 - 1 | 09/16/03 | [Re: DEF 2] 9CCA Final Order re: notice of appeal (193-1) that the court sua sponte dismisses this appeal for lack of jurisdiction.  All pending mots are denied as moot. cc: USA, K. Alexander, Judge Beistline, USM, PO, ECR |
| 212 - 1 | 09/17/03 | [Re: DEF 3] RRB Court Minutes [ECR: Denali Elmore] IOS held 9/16/03. Probation for a term of 5 years w/special conditions.  SA $100.00 due immediately.  Restitution $15,044.79 to be paid as stated.  Interest on the restitution is waived. Restitution is imposed jointly and severally with codefendants. Release orde signed. |
| 213 - 1 | 09/17/03 | [Re: DEF 3] (COPY OF) RRB Order of Release. cc: AUSA, W. Carey, USM, USPO |
| 214 - 1 | 09/17/03 | [Re: DEF 3] RRB Judgment pleaded guilty to count(s) 1 of the Indictment (1-1).  Probation for a term of 5 years w/special conditions. SA $100.00, Restitution $15,044.79 is joint and several  w/co-defs, Interest is waived. cc: C. Randell, W. Carey, USM, USPO, MJ Roberts, Def |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | w/cnsl cy, Finance, Flu |
| 215 - 1 | 09/17/03 | [Re: DEF 3] Return of WOA executed on 9/4/03. |
| 216 - 1 | 09/23/03 | [Re: DEF 2] RRB Order granting mot for ord granting leave to proceed on appeal I/P (196-1); crt reqs more specificity re: transcripts and relation to appeal. cc: USA, K. Alexander, Appeals Clerk |
| 217 - 1 | 09/23/03 | [Re: DEF 3] CJA appointment of W. Carey. |
| NOTE - 18 | 09/24/03 | Notation (re: Appeal): forwarded copy of USDC Order dtd 9/23/03 and defs motion for order extending time for filing of appellant brief, emergency mot for order to Cook Inlet Pretrial Facility to release and forward def legal material (none of these mot have signatures) |
| 218 - 1 | 09/26/03 | [Re: DEF 5] PLF 1 Sentencing Memorandum. |
| 219 - 1 | 09/26/03 | DEF 5 motion for expedited consideration of defendant's motion to modify conditions of release. |
| 220 - 1 | 09/29/03 | [Re: DEF 5] RRB Minute Order granting motion for expedited consideration of defendant's motion to modify conditions (219-1). Hearing re: modification of third party release will be held 10/1/03 at 1:30 a.m. cc: C. Randell. M. Ahearn, USM, USPO |
| 221 - 1 | 10/01/03 | [Re: DEF 5] RRB Court Minutes [ECR: Caroline Edmiston] hearing re: def's mot for modification of third party release. Court granted motion for modification of 3rd party custodial release (206-1), third party custodians released. all other conditions of release remain as previously set. Amended order setting conditions of release filed. Personal recognizance order filed. cc: C. Randell, M. Ahearn, USM, USPO |
| 222 - 1 | 10/01/03 | [Re: DEF 5] RRB Order of Personal Recognizance. |
| 223 - 1 | 10/01/03 | [Re: DEF 5] Order setting conditions of release. cc: C. Randell, M. Ahearn, USM, USPO, Def w/cnsl cy |
| 224 - 1 | 10/02/03 | {SEALED} |
| 225 - 1 | 10/02/03 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 226 - 1 | 10/02/03 | [Re: DEF 5] RRB Order re: Defendant's release conditions as stated. cc: C. Randell, M. Ahearn, USM, USPO |
| 227 - 1 | 10/03/03 | DEF 1 motion on shortened time for an evidentiary hearing at sentencing. |
| 228 - 1 | 10/03/03 | {SEALED} |
| 229 - 1 | 10/03/03 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 230 - 1 | 10/06/03 | [Re: DEF 1] RRB Order granting motion on shortened time for an evidentiary hearing at sentencing (227-1); def's mother may make statement to court prior to IOS. cc: USA, FPD |
| 231 - 1 | 10/06/03 | DEF 4 Sentencing Memorandum w/att exh. |
| 232 - 1 | 10/06/03 | DEF 5 Sentencing Memorandum. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                              "USA V ELDRIDGE BRADLEY JR ET AL"
                    ─────────────────────────────────────────────────────────
                                       For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 233 - 1 | 10/07/03 | {SEALED} |
| 234 - 1 | 10/09/03 | {SEALED} |
| 235 - 1 | 10/10/03 | {SEALED} |
| 236 - 1 | 10/10/03 | [Re: DEF 4] RRB Minute Order advising def of her appeal rights; def to provide crt with a signed acknowledgment of these rights within 5 days hereof or req a hrg to address the matter on record. cc: USA, R. Cavanaugh |
| 237 - 1 | 10/10/03 | [Re: DEF 4] RRB Court Minutes [ECR: Denali Elmore] IOS held 10/10/03; def placed on probation for 60 mos; $100 SA; restitution $6,311.10 jointly and severally with Eldridge Bradley, Jr. & Kenneth S. Alexander. |
| 237A- 1 | 10/10/03 | DEF 2 appeal to 9CCA of (242-1) filed 10/14/03. cc:K. Alexander, Crandon Randell (USA), USPO, USM, Judge Beistline, 9CCA |
| 238 - 1 | 10/14/03 | [Re: DEF 5] RRB Court Minutes [ECR: Denali Elmore] IOS held 10/10/03. Def placed on probation for 5 years w/special conditions, SA $100.00, Bond Exonerated. |
| 239 - 1 | 10/14/03 | [Re: DEF 1] RRB Court Minutes [ECR: Caroline Edmiston] IOS held 10/10/03. Imprisonment for a term of 9 months w/ recommendations. SR 3 years w/special conditions. SA $100.00, Restitution $40,452.47, to be paid as stated. Def remanded to the custody of the USM. Bond exonerated. Court accepted plea agreement. Oral mot to find breach of plea agreement denied. |
| 240 - 1 | 10/14/03 | [Re: DEF 2] RRB Court Minutes [ECR: Caroline Edmiston] IOS held 10/10/03. Imprisonment for a term of 40 months w/recommendations. Def to serve a term of SR 3 years w/special conditions. SA $100.00 due immediately. Restitution $65,452.57 to be paid as stated. Def remanded to the custody of the USM. |
| 241 - 1 | 10/14/03 | [Re: DEF 1] RRB Judgment pleaded guilty to count 1 of the Indictment (1-1). Imprisonment for a term of 9 months w/recommendation that def not serve his time at the same facility as K. Alexander and further recommendation. Def is remanded to the custody of the USM. SR 3 years w/special conditions. SA $100.00. Restitution $40,452.47, def shall make restitution to the payees as stated. cc: C. Randell, M. Geddes, USM, USPO, Def w/cnsl cy, MJ Roberts, Finance, Flu |
| 242 - 1 | 10/14/03 | [Re: DEF 2] RRB Judgment found guilty on count 1 of the Indictment (1-1). Imprisonment 40 months w/recommendations. Def is remanded to the custody of the USM. SR 3 years w/special conditions. SA $100.00. Restitution $65,452.57 w/interest, def shall pay restitution to payees as stated. cc: C. Randell, K. Alexander, USM, USPO, MJ Roberts, Finance, FLU |
| 243 - 1 | 10/14/03 | [Re: DEF 4] RRB Judgment pleaded guilty to count(s) 1 of the Indictment (1-1). Probation for a term of 5 years w/special conditions. SA $100.00. Restitution $6,311.10, def to make restitution to payee as stated. cc: C. Randell, R. Cavanaugh, USM, USPO, Def w/cnsl cy, Finance, FLU, MJ Roberts |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                              "USA V ELDRIDGE BRADLEY JR ET AL"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 244 - 1 | 10/14/03 | [Re: DEF 5] RRB Judgment pleaded guilty to count 1 of the Indictment (1-1).  Probation 5 years w/special conditions.  SA $100.00.  cc: C. Randell, M. Ahearn, USM, USPO, MJ Roberts, Def w/cnsl cy, Finance, FLU |
| NOTE - 19 | 10/15/03 | Transmittal: Forwarded notice of appeal (237A-1) to 9CCA. |
| 245 - 1 | 10/15/03 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (237A-1) cc:K. Alexander, C. Randell (USA), ECR, 9CCA (Original) |
| 246 - 1 | 10/16/03 | [Re: DEF 4] RRB Judgment (Amended) def plead guilty to count 1 of the Indictment.  Probation 5 years w/special conditions.  SA $100.00, Restitution $6,311.10, to be paid to payee as stated.  cc: C. Randell, R. Cavanaugh, USM, USPO, MJ Roberts, Def w/cnsl cy, Finance, FLU |
| 247 - 1 | 10/16/03 | DEF 3 Partial Transcript of IOS held 09/16/03. |
| 248 - 1 | 10/16/03 | [Re: DEF 2] 9CCA Judgment re: notice of appeal (193-1) that the Notice of Appeal in this cause hereby dismissed. |
| 249 - 1 | 10/23/03 | {SEALED} |
| 249 - 2 | 10/24/03 | {SEALED} |
| 250 - 1 | 10/28/03 | [Re: DEF 2] RRB Order denying w/out prejudice motion for copy of transcript of jury trial, accused unable to pay (197-1).  cc: C. Randell, K. Alexander |
| 251 - 1 | 10/31/03 | DEF 2 motion for order granting leave to proceed on appeal in forma pauperis in court of appeals proceeding before the ninth circuit w/att aff & exhs. |
| 252 - 1 | 10/31/03 | DEF 2 Notice of transcript designation re: 9CCA appeal. |
| 253 - 1 | 10/31/03 | DEF 2 Transcript Designation/Order Form re: notice of appeal (237A-1) w/order form cc:ecr. |
| NOTE - 20 | 11/06/03 | [Re: DEF 3] Issued WOA. (Original to USM by P.O.) |
| NOTE - 21 | 11/06/03 | Notation (re: Appeal): forwarded chg of address of DEF 2 to 9CCA. |
| 254 - 1 | 11/06/03 | [Re: DEF 3] RRB Order and petition for probation violation.  Warrant for arrest to be delivered to the USM and the prtition, declaration and a copy of the warrant shall be sealed in the clerk's file and disclosed only to the AUSA, until the arrest of the offender.  The petition for probation revocation is referred to the MJ for initial appearance only. cc: AUSA, USM, Def w/usm cy, USPO, MJ Roberts |
| 255 - 1 | 11/06/03 | DEF 2 Address Change Notice. |
| NOTE - 22 | 11/12/03 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 11/12/03. |
| 256 - 1 | 11/12/03 | {SEALED} |
| NOTE - 23 | 11/13/03 | [Re: DEF 3] Issued WOA. |
| 257 - 1 | 11/13/03 | [Re: DEF 3] JDR Court Minutes [ECR: Dan Maus] re I/A Appearance on Pet to Revoke Prob hld 11/13/03; def was inadvertantly released from |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                            "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

### For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | custody, new warrant to be issued. cc: USA, B. Carey, USM, USPO |
| 258 - 1 | 11/14/03 | [Re: DEF 3] USM Return of WOA executed at Anchorage, AK on 11/12/03. |
| NOTE - 24 | 11/17/03 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 11/15/03. |
| 256 - 2 | 11/17/03 | {SEALED} |
| 260 - 1 | 11/18/03 | [Re: DEF 3] JDR Court Minutes [ECR: Caroline Edmiston] re I/A on pet to revoke prob hld 11/17/03; B. Carey apptd; def denied allegations; matter referred to USDJ for evident hrg; def detained; det hrg set for 11/20/03 at 3:00 p.m. before MJ Roberts. cc: USA, B. Carey, USM, USPO, Judge Beistline |
| 261 - 1 | 11/18/03 | [Re: DEF 4] Partial Transcript re: IOS held 10/10/03. |
| 262 - 1 | 11/18/03 | [Re: DEF 5] Partial Transcript re: IOS held 10/10/03. |
| 263 - 1 | 11/18/03 | DEF 3 Financial Affidavit. |
| 264 - 1 | 11/18/03 | [Re: DEF 3] JDR Order of Detention Pending Hearing set for 11/20/03 at 3:00 p.m. cc: USA, B. Carey, USM, USPO |
| 265 - 1 | 11/18/03 | [Re: DEF 1] Partial Transcript re: IOS  on 10/10/03. |
| 266 - 1 | 11/18/03 | [Re: DEF 2] Partial Transcript re:  IOS held 10/10/03. |
| 267 - 1 | 11/18/03 | [Re: DEF 3] Return of WOA executed at Anchorage, AK on 11/15/03. |
| 268 - 1 | 11/20/03 | [Re: DEF 3] CJA appointment of W. Carey. |
| 269 - 1 | 11/21/03 | [Re: DEF 3] JDR Court Minutes [ECR: Robin Carter] re det hrg on pet to revoke prob hld 11/20/03; def detained; parties requested evident/dispo hrg to be set week of 11/24/03 before Judge Beistline. cc: USA, W. Carey, USM, USPO, Judge Beistline |
| 270 - 1 | 11/21/03 | [Re: DEF 3] JDR Order of Detention Pending Trial. cc: USA, B. Carey, USM, USPO |
| 271 - 1 | 11/21/03 | [Re: DEF 3] RRB Minute Order Evidentiary/disposition hearing is set for 11/25/03 at 8:00 a.m.   cc: C. Randell, Wm. Carey, USM, USPO, MJ Roberts |
| 272 - 1 | 11/24/03 | [Re: DEF 2] RRB Minute Order granting motion for order granting leave to proceed on appeal in forma pauperis (251-1) and grants def's request for a transcript of the trial in this matter begining with the parties' opening statements and ending withthe parties' closing arguments.   cc: C. Randell, K. Alexander, Appeal Clerk, ECRS |
| 273 - 1 | 11/24/03 | [Re: DEF 3] RRB Minute Order re: evidentiary/disposition hearing set for 11/25/03 is changed from 8:00 a.m. to 1:30 p.m. in courtroom #3.  cc: C. Randell, W. Carey, USM, USPO |
| NOTE - 25 | 11/25/03 | Notation (re: Appeal): forwarded MO re: IP/transcripts to 9CCA |
| 274 - 1 | 11/25/03 | [Re: DEF 3] RRB Court Minutes [ECR: Elisa Singleton] Evidentiary/disposition hearing on petition to revoke probation held 11/25/03.  Def addmitted to allegations 1 through 6.  Allegation 7 to be dismissed by the government at disposition.  Disposition hearing continued until 12/9/03 at 9:30 a.m. cc: AUSA, W. Carey, USM, USPO |

---

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                          "USA V ELDRIDGE BRADLEY JR ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 275 - 1 | 12/02/03 | DEF 2 request for excerpts of the record. |
| NOTE - 26 | 12/03/03 | Notation (re: Appeal): forward statement of issues to be presented on appeal to 9CCA. |
| 276 - 1 | 12/03/03 | [Re: DEF 3] RRB Minute Order that the disposition hearing set for 12/9/03 is reset and will be held 12/12/03 at 9:30 a.m.  cc: C. Randell, W. Carey, USM, USPO |
| 277 - 1 | 12/03/03 | DEF 3 motion on shortened time to change time for disposition hearing. |
| 278 - 1 | 12/04/03 | [Re: DEF 3] RRB Minute Order re: the disposition hearing set for 9:30 a.m. 12/12/03 is changed to 3:00 p.m. 12/12/03 in courtroom #3.  cc: C. Randell, W. Carey, USM, USPO |
| 279 - 2 | 12/04/03 | DEF 2 Transcript Designation/Order Form re: notice of appeal (237A-1) w/transcript order form. cc:ecr |
| 280 - 1 | 12/15/03 | [Re: DEF 3] RRB Court Minutes [ECR: Linda Christensen] Disposition hearing on petition to revoke probation held 12/12/03.  Court revoked probation.  Def to serve a term of imprisonment for a term of 6 months with credit for time served. Supervised release for a term of 30 months under the same terms and conditions as previously set in the original judgment for term of probation w/an added special condition.  Court to be advised if space at the Clitheroe Center become available prior to current 3 month waiting period.  Def remanded to the custody of the USM. cc: AUSA, W. Carey, USM, USPO |
| 281 - 1 | 12/15/03 | [Re: DEF 3] RRB Judgment for revocation of probation. Imprisonment for a term of 6 months with credit for time served. Def is remanded to the custody of the USM. SR 30 months served under the same terms and conditions as previously imposed on the original judgment for term of probation w/special conditions.  cc: C. Randell, W. Carey, USM, USPO, MJ Roberts, Def w/cnsl cy |
| NOTE - 27 | 12/22/03 | Notation (re: Appeal): forwarded amended agreed(stip) sttement as to the record on appeal. |
| 282 - 1 | 12/22/03 | DEF 2  Amended Transcript Designation/Order Form re: notice of appeal w/att form (237A-1). cc:ecr |
| 283 - 1 | 12/22/03 | DEF 2 motion for transcripts of other parts of the record, and reconsideration for transcripts of trial of one day (1) -07-28-03 to 08-01-02. |
| 283 - 2 | 12/22/03 | DEF 2 motion to unseal filed documents on record. |
| 283 - 3 | 12/22/03 | DEF 2 motion for expedited ruling on motions. |
| NOTE - 28 | 01/09/04 | Notation (re: Appeal): forwarded USDC Judge's Order re: additonal transcripts. |
| 284 - 1 | 01/09/04 | [Re: DEF 2] RRB Order denying motion for expedited ruling on motions (283-3); granting motion for transcripts of other parts of the record, and reconsid (283-1); granting/denying motion to unseal filed documents on record (283-2).  cc: AUSA, Alexander, Finance, Ecrs, Appeal Clerk |

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 285 - 1 | 01/09/04 | USM Return of svc on judgment re: DEF 1 executed on 12/17/03 to FCI Sheridan at Sheridan, OR. |
| 286 - 1 | 01/13/04 | [Re: DEF 2] Transcript re: TBJ consolidated Index on 7/28/03. (located in expando file) |
| 287 - 1 | 01/13/04 | [Re: DEF 2] Partial Transcript re: TBJ Day 1 held  on 7/28/03. (located in expando file) |
| 288 - 1 | 01/13/04 | [Re: DEF 2] Transcript re: TBJ Day 2 held  on 7/29/03. (located in expando file) |
| 289 - 1 | 01/13/04 | [Re: DEF 2] Transcript re: TBJ Day 3 held  on 7/30/03. (located in expando file) |
| 290 - 1 | 01/13/04 | [Re: DEF 2] Transcript re: TBJ Day 4 held  on 7/31/03. (located in expando file) |
| 291 - 1 | 01/13/04 | [Re: DEF 2] Transcript re: TBJ Day 5 held  on 8/01/03. (located in expando file) |
| NOTE - 29 | 01/15/04 | Notation (re: Appeal): forwarded excerpt of records to DEF 2 & copy of cover sheet to 9CCA. |
| 292 - 1 | 02/06/04 | [Re: DEF 2] Transcript re: FPTC held 7/23/03. |
| NOTE - 30 | 02/11/04 | Notation (re: Appeal): CJA appointment information faxed to 9CCA by  FPD CJA clerk on 2/11/04. |
| 293 - 1 | 02/11/04 | [Re: DEF 2] CJA appointment of G. Blair McCune. |
| 294 - 1 | 02/13/04 | [Re: DEF 2] Copy of Order from 9CCA that appellant's request that he proceed pro se was denied.  Crt sua sponte appt  cnsl. Cnl will be appointed by separte order.  Appellant's emergency mot for transfer of docs and records is denied.  New cnsl may renew the motion.  Clk shall serve copy of this order on R. Curtner(FPD) who will appt cnsl.  The district crt shall provide 9CCA clk the name & address of atty by fax w/i 14 days of locating cnsl.  The transcripts shall be designated by 3/14/04 and transcripts are due 4/14/04.  The opening brief is due 6/23/04 and the optional reply brief is due w/i 14 days after the svc of answering brief.  The clerk shall serve this order on K. Alexander Reg. No. 06660, YKCC, Pouch 400, Bethel, AK 99559-0400 (237A-1). cc: USA, K. Alexander, G.McCune, R.Curtner (FPD), Judge Beistline |
| 295 - 1 | 02/24/04 | {SEALED} |
| 295 - 2 | 03/03/04 | {SEALED} |
| 296 - 1 | 03/05/04 | {SEALED} |
| 297 - 1 | 03/12/04 | {SEALED} |
| 298 - 1 | 03/12/04 | DEF 2 Attorney Appearance of G. Blair McCune. |
| 299 - 1 | 03/12/04 | DEF 2 Transcript Designation/Order Form re: notice of appeal (237A-1) w/att exh. cc:ecr |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 296 - 2 | 03/16/04 | {SEALED} |
| 297 - 2 | 03/16/04 | {SEALED} |
| 300 - 1 | 03/17/04 | [Re: DEF 2] cy 9CCA Certificate of Record. (237A-1) cc: USA, G. McCune, USM, PO, Judge Beistline, 9CCA (original) |
| 301 - 1 | 03/24/04 | DEF 2 motion (ex parte) for approval of CJA 21 Voucher in the amount of $255.19 on behalf of G. Blair McCune. |
| 301 - 2 | 03/30/04 | {SEALED} |
| 302 - 1 | 04/02/04 | USM Return of svc on amended judgment re: DEF 3 1/30/04 to FDC SeaTac, Seattle, WA. |
| 303 - 1 | 04/15/04 | [Re: DEF 1] PLF 1 Application re: Writ of Execution re: DEF 3 on PFD. |
| NOTE - 31 | 04/16/04 | Issued: writ of execution re: DEF 3. |
| 304 - 1 | 04/28/04 | [Re: DEF 2] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 32 | 05/05/04 | Issued: writ of execution re: DEF 2 on PFD. |
| 305 - 1 | 05/10/04 | [Re: DEF 4] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 33 | 05/11/04 | Issued: writ of execution re: DEF 4 on PFD. |
| 306 - 1 | 05/12/04 | [Re: DEF 3] RRB Order re: granting request for modification of conditions of supervised release as stated.  cc: USPO |
| 307 - 1 | 05/25/04 | [Re: DEF 2] Copy of Order from 9CCA (237A-1) that mot for ext of time granted.  Opening brief due 6/14/04; answering brief due 7/14/04 and optional reply brief due w/i 14 days of svc of answering brief. cc:USA, G.McCune, Judge Beistline |
| NOTE - 34 | 06/22/04 | [Re: DEF 4] Issued WOA. |
| 308 - 1 | 06/22/04 | [Re: DEF 4] JWS Order petition for warrant for offender for probation violation to be revoked.  The petition for probation is referred to the magistrate judge for initial appearance only.  cc: AUSA, USM, Def w/USM cy, USPO, MJ Roberts |
| 309 - 1 | 07/27/04 | DEF 2 motion to set aside sentencing of imprisonment, restitution and conditions of SR, an order new sentence w/out consideration of aggravating factors. |
| 310 - 1 | 07/28/04 | DEF 2 Certificate os service re: DEF 2 motion to set aside sentencing of imprisonment, restitution and conditions of SR, an order new sentence w/out consideration of aggravating factors. (309-1) |
| 311 - 1 | 07/29/04 | DEF 4 motion to lift detainer. |
| 312 - 1 | 08/02/04 | [Re: DEF 2] Copy of Order from 9CCA (237A-1. Crt received response from cnsl McCune. Response satisfactory.  Briefing sched previously established shall remain in effect.  Clk to serve this order on appellant individually. cc:USA, G. McCune, K. Alexander, USM, PO |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                         "USA V ELDRIDGE BRADLEY JR ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 313 - 1 | 08/05/04 | [Re: DEF 2] RRB Order denying motion to set aside sentencing of imprisonment, restitution and conditions of release (309-1). cc: AUSA, K. Alexander, G. McCune |
| 314 - 1 | 08/18/04 | DEF 4 motion for hearing on detention (mot for writ). |
| NOTE - 35 | 08/20/04 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 8/20/04. |
| 315 - 1 | 08/23/04 | [Re: DEF 4] RRB Minute Order status hrg re def's mot to lift detainer (dkt 311) and mot for writ (dkt 314) set for 8/24/04 at 8:45 a.m. in Courtroom #3. cc: AUSA, W. Cavanaugh, USM, USPO |
| 316 - 1 | 08/23/04 | DEF 4 motion to withdraaw mot to lift detainer and writ filed on shortened time. |
| 316 - 2 | 08/23/04 | [Re: DEF 4] RRB Order granting motion to withdraaw mot to lift detainer and writ filed on shortened time (316-1); terminating in light of this order: motion to lift detainer (311-1), motion for hearing on detention (mot for writ) (314-1). cc: AUSA, R. Cavanaugh, USM, USPO |
| 317 - 1 | 08/24/04 | [Re: DEF 4] Financial Affidavit. |
| 318 - 1 | 08/24/04 | [Re: DEF 4] Order setting conditions of release. cc: USA, R. Cavanaugh, USM, PO |
| 319 - 1 | 08/24/04 | [Re: DEF 4] CY of JDR Order of Release (original to USM by ECRO). cc: USA, R. Cavanaugh, USM, PO |
| 320 - 1 | 08/24/04 | [Re: DEF 4] JDR Court Minutes [ECR: Linda Christensen] of I/A on pet to revoke prob (hel 8/23/04); def admitted allegations 1-6; fin aff FILED; R. Cavanaugh appointed nunc rpo tunc 7/28/04; conditions of rls FILED; release order SIGNED: matter referred to DJ for final disposition hrg. cc: USA, R. Cavanaugh, USM, PO, Judge Beistline, FPD (CJA Clerk) |
| 321 - 1 | 08/25/04 | DEF 4 CJA appointment/payment re: Randall Cavanaugh. |
| NOTE - 36 | 08/26/04 | Notation (re: Appeal):forwarded petitioner's informal brief to 9CCA. |
| NOTE - 37 | 08/27/04 | Notation (re: Appeal): forwarded additional doc entitled Notice of appeal to 9CCA as petitioner has counsel. |
| 322 - 1 | 09/09/04 | [Re: DEF 4] RRB Minute Order disposition hearing re: petition to revoke probation is set for 9/24/04 at 11:30 a.m. in courtroom #3. cc: AUSA, R. cavanaugh, USM, USPO |
| 323 - 1 | 09/16/04 | DEF 4 Unopposed motion to continue disposition. |
| 324 - 1 | 09/17/04 | [Re: DEF 4] RRB Minute Order granting unoppo mot to continue 9/24/04 disposition (323-1); disposition rescheduled to 11/9/04 @ 9:00 a.m.. cc: USA, R. Cavanaugh, USM, USPO |
| 325 - 1 | 09/29/04 | DEF 2 motion for sentencing transcripts for in forma pauperis defendant unable pay ir guve security. |
| 326 - 1 | 09/29/04 | Proof of sservice of motion for transcript. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 327 - 1 | 10/06/04 | [Re: DEF 2] RRB Minute Order denying motion for sentencing transcripts for in forma pauperis defendant unable pay (325-1).  cc: USA, K. Alexander, B. McCune |
| 328 - 1 | 10/19/04 | [Re: DEF 4] Return of WOA executed on 8/20/04. |
| 329 - 1 | 10/25/04 | [Re: DEF 2] Copy of Order from 9CCA that letter dtd 9/20/04 is construed as a mot and is granted. This appeal is stayed pending the US Supreme Crt's  decisions in USA v Booker & USa v Fanfan.  W/i 7 days after expiration ofthe stay, appellant shall file a status rpt and mot for appropriate relief.  Appellat's 9/23/04 letter requires clarification. If appelllant wishes to brief an additional issue, he must file a mot to file a supplemtnatl brief.  Because this appeal is stayed, any mot for supplemental briefing shall be filed w/i 7 days after expiration of stay. (237A-1) cc: G.McCune, USA, Judge Beistline |
| 330 - 1 | 11/02/04 | USM Return of svc on writ of execution re: DEF 3 on PFD on 11/02/04Crt in receipt of $917.84 (receipt# 00124416). |
| 331 - 1 | 11/03/04 | USM Return of svc on writ of execution re: DEF 4 on PFD on 11/02/04Crt in receipt of $911.84 (receipt# 00124435). |
| 332 - 1 | 11/08/04 | [Re: DEF 4] PLF 1 motion to release attached PFD funds in the amount of $911.84. |
| 333 - 1 | 11/09/04 | [Re: DEF 4] RRB Court Minutes [ECR: Robin Carter] Disposition hrg held on pet to revoke probation held 11/9/04.  Def not present.  Dispo hrg continued until 11/10/04 at 9:30 a.m.  cc: AUSA, R. Cavanaugh, USM, USPO |
| 334 - 1 | 11/10/04 | [Re: DEF 4] RRB Order granting motion to release attached PFD funds in the amount of $911.84 (332-1).  cc: AUSA, R. Cavanaugh |
| 335 - 1 | 11/10/04 | [Re: DEF 4] RRB Court Minutes [ECR: Robin Carter] Cont dispo hrg on petiton to revoke probation held 11/10/04.  Government's oral motion to dismiss the petiition with prejudice granted.  cc: AUSA, R. Cavanaugh, USM, USPO, MJ Roberts |
| 336 - 1 | 11/18/04 | [Re: DEF 3] PLF 1 motion to release attached PFD funds. |
| 337 - 1 | 11/23/04 | [Re: DEF 3] RRB Order granting motion to release attached PFD funds in the amount of $917.84 (336-1).  cc: AUSA, FLU, Finance, W. Carey |
| NOTE - 38 | 01/11/05 | [Re: DEF 5] Issued WOA. |
| 338 - 1 | 01/11/05 | [Re: DEF 5] RRB Order petition for warrant for offender under probation. The petition for probation revocation is referred to the Magistrate judge for initial appearance only.   cc: AUSA, USPO, MJ Roberts, USM, Def w/usm cy |
| 339 - 1 | 01/12/05 | DEF 2 motion for reconsideration for sentencing transcripts. |
| NOTE - 39 | 01/14/05 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 1/13/05. |
| 340 - 1 | 01/14/05 | USM Return of svc on writ of execution re:DEF 2 on FPD not on file. |
| 341 - 1 | 01/18/05 | [Re: DEF 5] JDR Court Minutes [ECR: Linda Christensen] re: I/A on Pet to Revoke Prob (held 1/18/05); def DENIED allegs 1 & 2 of pet; ref to USDJ |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                           "USA V ELDRIDGE BRADLEY JR ET AL"
```

| Document # | Filed | Docket text |
|---|---|---|
| | | for evid hrg; def detained; order of det FILED; Fin Aff FILED; M. Ahearn appt as CJA cnsl.  cc: USA, M. Ahearn, USM, USPO, USDJ |
| 342 - 1 | 01/18/05 | DEF 5 Financial Affidavit. |
| 343 - 1 | 01/18/05 | [Re: DEF 5] JDR Order of Detention.  cc: USA, M. Ahearn, USM, USPO |
| 344 - 1 | 01/18/05 | [Re: DEF 5] Return of WOA executed on 1/13/05. |
| 345 - 1 | 01/19/05 | [Re: DEF 2] RRB Minute Order granting motion for reconsideration for sentencing transcripts (339-1). cc: AUSA, K. Alexander, ECRS, Appeals Clerk, 9CCA |
| 346 - 1 | 01/20/05 | [Re: DEF 5] RRB Minute Order an evidentiary hrg is set for 1/28/05 at 10:00 a.m. in Courtroom #3.  cc: AUSA, M. Ahearn, USM, UPSO |
| 347 - 1 | 01/21/05 | [Re: DEF 5] Attorney Appearance of M. Ahearn. |
| 348 - 1 | 01/28/05 | [Re: DEF 5] RRB Court Minutes [ECR: Elisa Singleton] re Evidentiary Hearing (held 1/28/05); def admitted allegation 1; probation release revoked; defendant imprisoned for 9 months; no supervision to follow. cc: USA, M. Ahearn, USM, USPO |
| 349 - 1 | 01/31/05 | [Re: DEF 5] RRB Amended Judgment for revocation of probation.  Def admitted allegation 1 of the petition.  Imprisonment for a term of 9 months w/recommendations. cc: AUSA, M. Ahearn, USM, USPO, MJ Roberts, Def w/cnsl cy |
| 350 - 1 | 01/31/05 | {SEALED} |
| 350 - 2 | 02/03/05 | {SEALED} |
| 351 - 1 | 02/23/05 | DEF 2 PARTIAL Transcript of IOS (held 10/10/03). |
| NOTE - 40 | 03/04/05 | Transmittal: Forwarded D.C. record to 9CCA consisting of 7 orig. volume, 2 expandos, and 1 sealed volume. |
| 352 - 1 | 03/04/05 | DEF 2 motion for release pending appeal. |
| 353 - 1 | 03/09/05 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for release pending appeal (352-1). |
| 354 - 1 | 03/24/05 | [Re: DEF 2] RRB Minute Order denying motion for release pending appeal (352-1). cc: AUSA, G. McCune, USM, USPO |
| 355 - 1 | 03/29/05 | [Re: DEF 2] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 41 | 03/31/05 | Issued: writ of execution re: DEF 1 on PFD. |
| 356 - 1 | 04/04/05 | [Re: DEF 1] PLF 1 Application re: Writ of Execution on PFD. |
| 357 - 1 | 04/04/05 | [Re: DEF 4] PLF 1 Application re: Writ of Execution on PFD. |
| 358 - 1 | 04/06/05 | [Re: DEF 3] PLF 1 Application re: Writ of Execution on PFD. |
| NOTE - 42 | 04/07/05 | Issued: writ of execution re:DEF 1 on PFD. |
| NOTE - 43 | 04/07/05 | Issued: writ of execution re: DEF 4 on PFD. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                          "USA V ELDRIDGE BRADLEY JR ET AL"
            ─────────────────────────────────────────────────────────────
                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 44 | 04/08/05 | Issued: writ of execution re; DEF 3 on PFD. |
| 359 - 1 | 05/04/05 | DEF 4 motion (request) for CJA Counsel. |
| 360 - 1 | 05/09/05 | DEF 2 Address Change Notice of def (temporary). |
| NOTE - 45 | 05/10/05 | Notation (re: Appeal): forwarded to 9CCA copy of def's change of address. |
| 361 - 1 | 06/09/05 | [Re: DEF 4] RRB Minute Order granting motion (request) for CJA Counsel (359-1).  cc: AUSA, R. Cavanaugh, FPD (CJA Clerk), I Bingham, USPO |
| 362 - 1 | 06/13/05 | DEF 4 CJA appointment of R. Cavanaugh. |
| 363 - 1 | 06/13/05 | DEF 4 motion to modify conditions of supervision w/att memo & exh. |
| 364 - 1 | 06/14/05 | DEF 4 Attorney Appearance of R. Cavanaugh. |
| 365 - 1 | 06/21/05 | DEF 4 opposition to DEF 4 motion to modify conditions of supervision (363-1). |
| 366 - 1 | 07/15/05 | [Re: DEF 4] RRB Minute Order a hrg on def's mot to modify conditions of supervision (dkt 363) is set for 7/29/05 at 11:00 a.m.  cc: cnsl |
| 357 - 2 | 07/25/05 | [Re: DEF 4] RRB Order granting motion to vacate 7/29/05 hearing on shortened time (367-1).  cc: AUSA, R. Cavanaugh, USM, UPSO |
| 367 - 1 | 07/25/05 | DEF 4 motion to vacate 7/29/05 hearing on shortened time. |
| 368 - 1 | 08/02/05 | [Re: DEF 3] RRB Order for summons for offender under SR and request to revoke SR. Court orders issuance of summons.  The Petition for SR revocation is referred tothe Magistrate Judge for initial appearance/preliminary hrgs.  Teh evidenitary will be before the magistrate judge only upon consent.  cc: AUSA, USPO, USM, Def w/USM cy, MJ Roberts |
| NOTE - 46 | 08/03/05 | [Re: DEF 3] Issued: Summons. |
| 369 - 1 | 08/03/05 | [Re: DEF 3] JDR Minute Order re I/A on pet to revoke SR set for 9/8/05 at 9:30 a.m. cc: USA, USM, USPO, def w/USM cy |
| 370 - 1 | 08/08/05 | USM Return of svc on summons re: DEF 3 executed on 8/5/05. |
| 371 - 1 | 08/16/05 | [Re: DEF 4] RRB Minute Order denying motion to modify conditions of supervision (363-1).  CC: AUSA, R. CAVANAUGH, USM, USPO |
| 372 - 1 | 08/24/05 | DEF 3 Attorney Appearance of R. Curtner (FPD). |
| 373 - 1 | 09/08/05 | [Re: DEF 3] JDR Court Minutes [ECR: Caroline Edmiston] Initial Appearance on Petition to Revoke Supervised Release (held 09/08/05); Defendant Denied Allegations 1 & 2 of the petition to revoke supervised release; Rich Curtner appointed; Evidentiary Hearing Set 09/21/05 at 10:00 a.m. before MJ Roberts; Deft stated true name as Maria Treasa Keith.  CC: USA, FPD, USM, USPO, Judge Beistline. |
| 374 - 1 | 09/08/05 | [Re: DEF 3] Order setting conditions of release. CC: USA, FPD, USM, USPO. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
                              "USA V ELDRIDGE BRADLEY JR ET AL"
```

| | | For all filing dates |

| Document # | Filed | Docket text |
|---|---|---|
| 375 - 1 | 09/08/05 | DEF 3 Consent to Proceed Before Magistrate Judge Roberts. |
| 376 - 1 | 09/08/05 | DEF 3 Financial Affidavit. |
| 377 - 1 | 09/22/05 | [Re: DEF 3] JDR Court Minutes [ECR: Caroline Edmiston] RE: Evidentiary Hearing on Petition to Revoke Supervised Release (held 09/21/05); This matter taken Under Advisement; Court ordered Mr. Curtner to order a transcript of the hearing; w/attached wit & exh list.  CC: USA, FPD, USM, USPO, Judge Beistline. |
| 378 - 1 | 09/30/05 | [Re: DEF 3] Transcript of Evidentiary Hearing on Petition to Revoke Supervised Release (held On 9/21/05). |
| 379 - 1 | 10/11/05 | [Re: DEF 3] (See R&R Below)(petition to revoke supervised release finding def violated conditions s/r) |
| 379 - 2 | 10/11/05 | Initial R&R re: [Re: DEF 3] (See R&R Below)(petition to revoke supervised release finding def violated conditions s/r) (379-1); Objections due NOON 10/19/05. Reply due NOON 10/24/05. cc: USA, FPD, Judge Beistline |
| 380 - 1 | 10/12/05 | DEF 3 motion on shortened time to modify cond's of release to authorize travel to South Carolina for Thanksgiving w/att aff. |
| 381 - 1 | 10/14/05 | [Re: DEF 3] JDR Minute Order re govt's response, if any, to def's mot to modify cond's of release (380-1) due 4:00 p.m. 10/17/05. cc: USA, FPD |
| 382 - 1 | 10/17/05 | [Re: DEF 3] PLF 1 non-opposition to DEF 3 motion on shortened time to modify cond's of release to authorize travel to South Carolina for Thanksgiving (380-1). |
| 383 - 1 | 10/18/05 | [Re: DEF 3] JDR Order granting motion on shortened time to modify cond's of release to authorize travel to South Carolina (380-1). cc: USA, FPD, USPO, USM |
| 384 - 1 | 10/19/05 | DEF 3 objection to R&R re: [Re: DEF 3] (See R&R Below)(petition to revoke supervised release finding def violated conditions s/r) (379-1). |
| 385 - 1 | 10/24/05 | [Re: DEF 1] RRB Order granting request for modification of conditions of the term of SR.  cc: USPO |
| 386 - 1 | 10/26/05 | [Re: DEF 4] RRB Order modifying conditions of probation as stated. cc: USPO |
| NOTE - 47 | 10/27/05 | Issued: Summons re D4 |
| 387 - 1 | 10/27/05 | [Re: DEF 4] RRB Order to issue summons for the petition to revoke probation. cc: USPO, USM, AUSA, Def w/USM Copy |
| 388 - 1 | 11/01/05 | USM Return of svc on summons re: DEF 4 executed on 10/31/05. |
| 389 - 1 | 11/02/05 | Final R&R re: [Re: DEF 3] (See R&R Below)(petition to revoke supervised release finding def violated conditions s/r) (379-1); MJ declines to modify recommendation; matter ready for USDJ. cc: USA, FPD, Judge Beistline |
| 389A- 1 | 11/03/05 | USM Return of svc on writ of execution re: DEF 1 on PFD on 4/08/05 in the amt of $833.76. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0088--CR (RRB)
"USA V ELDRIDGE BRADLEY JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 390 - 1 | 11/04/05 | RRB Minute Order court concurs with the Magistrate Judge's recommendation re petition to revoke supervised release (379-1). Disposition hearing is set for 11/23/05 at 8:30 a.m. in Courtroom #2. cc: AUSA, FPD, USM, USPO |
| 391 - 1 | 11/08/05 | DEF 3 Unopposed motion to continue disposition hearing. |
| 392 - 1 | 11/14/05 | [Re: DEF 3] RRB Order granting unopposed motion to continue disposition hearing (391-1).  The disposition hrg set for 11/23/05 is reset for 12/2/05 at 9:00 a.m..  cc: AUSA, FPD, USM, USPO |
| 393 - 1 | 11/18/05 | [Re: DEF 4] PLF 1 motion to release attached PFD funds. |
| 394 - 1 | 11/22/05 | {SEALED} |
| 395 - 1 | 11/22/05 | {SEALED} |
| 394 - 2 | 11/23/05 | {SEALED} |
| 395 - 2 | 11/23/05 | {SEALED} |
| 396 - 1 | 11/23/05 | [Re: DEF 4] RRB Order granting motion to release attached PFD funds in the amt of $833.76 (393-1). cc: USA, Finance |